# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 08-20645-7 RDB |
| **Case Name:** | Ethanex Energy, Inc. |
| **Period Ending:** | 06/30/12 |

| | |
|---|---|
| **Trustee:** | (360001) Eric C. Rajala |
| **Filed (f) or Converted (c):** | 03/27/08 (f) |
| **§341(a) Meeting Date:** | 04/24/08 |
| **Claims Bar Date:** | 07/14/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | State of Missouri-Air Pollution Control Refund (u) | 40.00 | 40.00 | | 40.00 | FA |
| 2 | Nasdaq Stock Market -Adm Fee Refund (u) | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 3 | Westar Energy Credit Balance (u) | 0.00 | 0.00 | | 55.78 | FA |
| 4 | BANK ACCOUNTS - Bank of America ck | 298,676.90 | 298,676.90 | | 298,676.90 | FA |
| 5 | BANK ACCOUNTS - Bank of America money mkt | 0.00 | 0.00 | | 30,639.31 | FA |
| 6 | BANK ACCOUNTS - Bank of America CDs | 78,497.51 | 78,497.51 | | 78,497.51 | FA |
| 7 | SECURITY DEPOSITS-Kiawah Resort | 3,098.34 | 3,098.34 | DA | 0.00 | FA |
| 8 | SECURITY DEPOSITS - Bonee Enterprises | 900.00 | 900.00 | DA | 0.00 | FA |
| 9 | Interest in Ethanex Southern IL, LLC- 85% | 426,813.29 | Unknown | | 426,813.29 | FA |
| 10 | Interest in Northeast Kansas LLC | Unknown | Unknown | DA | 0.00 | FA |
| 11 | Interest in Ethanex Energy NA,, Inc | Unknown | Unknown | DA | 0.00 | FA |
| 12 | ACCOUNTS RECEIVABLE -Ethanex Southern IL, LLC | 1,370,000.00 | 1,370,000.00 | DA | 0.00 | FA |
| 13 | Contingent securities claim v McGuire Woods LLP<br>    Case is set for trial in U.S. District Court in Kansas City, Kansas, in May 2012. | Unknown | Unknown | | 0.00 | Unknown |
| 14 | Contingent claim v Receiver of Zahill Estate | Unknown | Unknown | | 0.00 | Unknown |
| 15 | AUTOMOBILES - 06 GMC 1500 | 15,000.00 | 0.00 | DA | 0.00 | FA |
| 16 | AUTOMOBILES - 06 GMC Envoy | 22,500.00 | 1,842.95 | DA | 0.00 | FA |

Printed: 07/09/2012 12:55 PM   V.13.02

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-20645-7 RDB | Trustee: (360001) | Eric C. Rajala |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Filed (f) or Converted (c): | 03/27/08 (f) |
| | | §341(a) Meeting Date: | 04/24/08 |
| Period Ending: | 06/30/12 | Claims Bar Date: | 07/14/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 15,000.00 | 15,000.00 | DA | 0.00 | FA |
| 18 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 50,000.00 | 50,000.00 | | 21,077.00 | FA |
| 19 | Sun Life Financial-Premium Refund  (u) | 201.00 | 201.00 | | 201.00 | FA |
| 20 | Atmos Energy  (u)<br>Credit balance | 77.88 | 77.88 | | 77.88 | FA |
| 21 | Unused Retainer Fee  (u)<br>Shook Hardy & Bacon | 1,386.00 | 1,386.00 | | 1,386.00 | FA |
| 22 | Unused Retainer Fee  (u)<br>Davenport, Evans, Hurwitz & Smith | 755.32 | 755.32 | | 755.32 | FA |
| 23 | REAL PROPERTY - 1107 Western Rd, Caro, MI  (u) | 172,000.00 | 0.00 | DA | 0.00 | FA |
| 24 | Funds from dismissed case 08-20651 Ethanex South  (u) | 8,371.71 | 8,371.71 | | 8,371.47 | FA |
| 25 | Bank of America Credit Balance  (u)<br>Refund of account credit balance on credit card | 180.48 | 180.48 | | 180.48 | FA |
| 26 | POTENTIAL PREFERENCE - Kirkland & Ellis  (u)<br>Settlement per order dated 2/8/11 Doc #94 | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 27 | Contingent claim in Zehill forfeiture case  (u)<br>Asset value based on amended Zehil criminal restitution<br>order, however, additional damages will be sought in the<br>forfeiture case. | Unknown | Unknown | | 2,523,275.08 | 0.00 |
| 28 | Commonwealth of Virginia  (u) | 365.09 | 365.09 | | 365.09 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-20645-7 RDB | Trustee: | (360001) | Eric C. Rajala |
| Case Name: | Ethanex Energy, Inc. | Filed (f) or Converted (c): | 03/27/08 (f) | |
| | | §341(a) Meeting Date: | 04/24/08 | |
| Period Ending: | 06/30/12 | Claims Bar Date: | 07/14/08 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Refund of VA Income Tax Withheld | | | | | |
| 29 | Commissioners of Public Works  (u)<br>Asset entered by mistake | 0.00 | 0.00 | DA | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 4,993.26 | Unknown |
| 30 | **Assets**          **Totals**  (Excluding unknown values) | **$2,571,363.52** | **$1,936,893.18** | | **$3,502,905.37** | **$0.00** |

**Major Activities Affecting Case Closing:**

05/11/11- An amended order of restitution has been entered in the Zehil criminal case, allowing the estate's claim for restitution in the amount of $2,518,463.71. Payment will eventually be made via a distribution from the currency forfeited by Zehil in the criminal case; however, special counsel is filing a petition in the forfeiture action, seeking an additional distribution in the form of recovery of the proceeds of Zehil's "short swing profits" from the sale of Ethanex stock.

Gathering claims, govt bar date 10/14/08.

4/29/08-Requested turnover of Bank of America funds.

Negotiating to sell Ethanex Energy's 85% interest in Ethanex Southern Illinois, LLC, to Star Ethanol, the 15% owner of the LLC. Negotiating terms of employment of The Edgar Law Firm to represent the Trustee vs. Louis Zehil for securities fraud and the McGuire Woods law firm for professional negligence. Working on sale or auction of furniture, fixtures and equipment, and termination of office leases in Basehor and in South Carolina. All paper business records have been boxed, labelled, and moved into a storage facility, along with computer servers, PCs and laptops. All electronically stored information on the file servers has been archived with BDK, LLP to preserve it for litigation. Working on motion to appoint the trustee as the 401(k) plan administrator for Ethanex Energy, Inc.

7/3/08-Application to Employ Edgar Law Firm as Special Counsel.

1/28/09-Reviewing claims.

5/5/09-Letter to Chadbourne & Parke requesting documentation on POC #8.

6/01/09-Documentation on POC #8 received charges appear to be legitimate.

7/31/09-Claims reviewed.

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 08-20645-7 RDB |
| **Case Name:** | Ethanex Energy, Inc. |
| | |
| **Period Ending:** | 06/30/12 |

| | | |
|---|---|---|
| **Trustee:** | (360001) | Eric C. Rajala |
| **Filed (f) or Converted (c):** | 03/27/08 (f) | |
| **§341(a) Meeting Date:** | 04/24/08 | |
| **Claims Bar Date:** | 07/14/08 | |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. DA=§554(c) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | | | | | |

8/6/09-Letter to Davenport requesting accounting of retainer.

8/24/09-Accounting of Davenport retainer received OK per ECR.

11/24/09-Motion to Pay Tax Claim Owed by Ethanex Southern Illinois, LLC filed.

1/19/10-Preference demand letters sent to Marsh USA, inc, Shook, Hardy & Bacon, and Kirkland & Ellis.

3/25/10-Adversary Complaints to Avoid & Recover Preferential Transfers v. Marsh USA, Kirkland & Ellis II LLP, and Shook, Hardy & Bacon LLP filed.

4/28/10-Order extending time to respond to complaint in Adv 10-6051 to 5/26/10.

5/6/10-Order extending time to respond to complaint in Adv 10-6050 to 5/24/10.

5/7/10-Motion for Default Judgment in Adv 10-6049 filed.

5/19/10-Order Dismissing Adv 10-6049 entered.

6/15/10-Adv 10-6050 scheduling conference set for 8/4/10.

8/3/10-Scheduling Order in Adv 10-6050 filed.

11/22/10-Opposition to McGuire Woods' Motion to Dismiss filed.

12/16/10-Amended Scheduling Order filed for Adv 10-6050 and 10-6051-Dispositive Motions due 3/16/11.

12/21/10-Application for Special Counsel Expense Reimbursement filed.

3/25/11-Kirkland & Ellis Settlement funds received.

6/24/11-The trial of the Trustee's case against McGuire Woods has been rescheduled for September 2012; discovery is ongoing.  The Trustee is also pursuing a restitution claim against Zehil in the criminal case.

9/27/11-Second Application to Reimburse Expenses of Special Counsel filed.

11/1/11-Motion for Order Authorizing Interim Distribution filed.

12/5/11-Third Application to Reimburse Expenses of Special Counsel filed.

12/14/11-Checks written for Interim Distribution Doc #109.

12/20/11-Payment received from VA Dept of Taxation $365.09.

1/10/12-Motion for Order Retroactively Authorizing Tax Payment filed.

3/13/12-Application for Compensation of Special Counsel filed.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 08-20645-7 RDB | |
| **Case Name:** | Ethanex Energy, Inc. | |
| **Period Ending:** | 06/30/12 | |

| | | |
|---|---|---|
| **Trustee:** | (360001) | Eric C. Rajala |
| **Filed (f) or Converted (c):** | 03/27/08 (f) | |
| **§341(a) Meeting Date:** | 04/24/08 | |
| **Claims Bar Date:** | 07/14/08 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. DA=§554(c) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

3/20/12-Payment received from Commissioners of Public Works

4/16/12-Report of Outstanding Check filed.

4/25/12-Payment in the amount of $2,523,275.08 received.

5/2/12-Report of Surplus Funds filed.

Surplus Bar date 6/11/12.

5/17/12-Second Motion for Order Authorizing Interim Distribution filed.

6/26/12-Motion for Order Approving Compromise, for Allowance and Payment of Administrative Expense Claim and for Disallowance and Denial of Proof of Claim #40 filed.

**Initial Projected Date Of Final Report (TFR):** May 31, 2010          **Current Projected Date Of Final Report (TFR):** December 31, 2013

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****64-19 - Time Deposit Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/08 | | FUNDING ACCOUNT: ********6465 | | 9999-000 | 400,000.00 | | 400,000.00 |
| 08/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 3,011.25 | | 403,011.25 |
| 09/11/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 49.69 | | 403,060.94 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 53.01 | | 403,113.95 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 49.70 | | 403,163.65 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 53.02 | | 403,216.67 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 49.71 | | 403,266.38 |
| 02/12/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 49.72 | | 403,316.10 |
| 02/16/10 | | Transfer out to account ********6465 | Transfer out to account ********6465 | 9999-000 | -403,316.10 | | 0.00 |

|  | | | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| | | | | Less: Bank Transfers | -3,316.10 | 0.00 | |
| | | | | Subtotal | 3,316.10 | 0.00 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $3,316.10 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-20645-7 RDB |
| **Case Name:** | Ethanex Energy, Inc. |
| **Taxpayer ID #:** | **-***7691 |
| **Period Ending:** | 06/30/12 |

| | |
|---|---|
| **Trustee:** | Eric C. Rajala (360001) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****64-20 - Time Deposit Account |
| **Blanket Bond:** | $27,200,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/08 | | FUNDING ACCOUNT: ********6465 | | 9999-000 | 400,000.00 | | 400,000.00 |
| 03/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 149.62 | | 400,149.62 |
| 06/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 149.67 | | 400,299.29 |
| 06/23/09 | | From Account #********6465 | Adjust Principal via CD Rollover | 9999-000 | 20,000.00 | | 420,299.29 |
| 09/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 157.13 | | 420,456.42 |
| 10/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 51.84 | | 420,508.26 |
| 11/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 51.84 | | 420,560.10 |
| 12/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 53.58 | | 420,613.68 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 51.86 | | 420,665.54 |
| 02/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 51.87 | | 420,717.41 |
| 02/23/10 | | Transfer out to account ********6465 | Transfer out to account ********6465 | 9999-000 | -420,717.41 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 0.00 | 0.00 | $0.00 |
| | | Less: Bank Transfers | | | -717.41 | 0.00 | |
| | | **Subtotal** | | | 717.41 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$717.41** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****64-65 - Money Market Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00 (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/14/08 | {1} | Treasurer of the State of Missouri | Payment of State of MO Air Pollution Contol refund. | 1229-000 | 40.00 | | 40.00 |
| 04/14/08 | {2} | The Nasdaq Stock Market, Inc. | Payment of Nasdaq Administrative Fee Refund. | 1229-000 | 7,500.00 | | 7,540.00 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.52 | | 7,540.52 |
| 05/08/08 | {3} | Westar Energy | Payment towards refund of credit balance | 1229-000 | 55.78 | | 7,596.30 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.94 | | 7,597.24 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.96 | | 7,598.20 |
| 07/09/08 | {19} | Sun Life Financial | Premium Refund | 1229-000 | 201.00 | | 7,799.20 |
| 07/24/08 | | Bank of America | Payment toward bank account balance on date of filing. | | 407,813.72 | | 415,612.92 |
| | {4} | | Payment toward bank account balance on date of filing. 298,676.90 | 1129-000 | | | 415,612.92 |
| | {5} | | Payment toward bank account balance on date of filing. 30,639.31 | 1129-000 | | | 415,612.92 |
| | {6} | | Payment toward bank account balance on date of filing. 78,497.51 | 1129-000 | | | 415,612.92 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.67 | | 415,620.59 |
| 08/12/08 | | ACCOUNT FUNDED: ********6419 | | 9999-000 | | 400,000.00 | 15,620.59 |
| 08/15/08 | {18} | Lindsay Auction Service, Inc. | Payment toward sale of office furniture and equipment #S-1. | 1129-000 | 15,622.00 | | 31,242.59 |
| 08/25/08 | 1001 | Thomas J. Lindsay | Payment of auctioneer fees and expenses | | | 2,438.47 | 28,804.12 |

| | | | Subtotals : | | $431,242.59 | $402,438.47 | |

{} Asset reference(s)

Printed: 07/09/2012 12:55 PM    V.13.02

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****64-65 - Money Market Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payment for auctioneer fees | 1,562.20 | 3610-000 | | | 28,804.12 |
| | | | Payment for auctioneer expenses | 876.27 | 3620-000 | | | 28,804.12 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 20.59 | | 28,824.71 |
| 09/18/08 | {18} | Primafuel, Inc. | Payment toward sale of office furniture and equipment  #S-2. | 1129-000 | 5,455.00 | | 34,279.71 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.98 | | 34,283.69 |
| 10/08/08 | {20} | Atmos Energy Corp. | Payment on refund of credit balance | 1229-000 | 77.88 | | 34,361.57 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 3.74 | | 34,365.31 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 2.70 | | 34,368.01 |
| 12/17/08 | {9} | Star Ethanol LLC | Payment toward sale of LLC interest and settlement with Star Ethanol LLC per 10/16/08 Order | 1129-000 | 426,813.29 | | 461,181.30 |
| 12/22/08 | | ACCOUNT FUNDED: ********6420 | | 9999-000 | | 400,000.00 | 61,181.30 |
| 12/22/08 | 1002 | Eric C. Rajala | Payment of trustee expenses per 12/10/08 order | 2200-000 | | 17,560.96 | 43,620.34 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.07 | | 43,626.41 |
| 01/13/09 | {21} | Shook, Hardy & Bacon, L.L.P. | Payment toward unused legal retainer fee | 1229-000 | 1,386.00 | | 45,012.41 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.81 | | 45,014.22 |
| 02/11/09 | {24} | ETHANEX SOUTHERN ILLINOIS LLC | Transfer of funds to pay claims per 2/2/09 Order. | 1290-000 | 8,371.47 | | 53,385.69 |
| 02/12/09 | 1003 | Internal Revenue Service | Payment of claim per 2/2/09 Order | 2810-000 | | 500.96 | 52,884.73 |
| 02/12/09 | 1004 | Natural Resource Group LLC | Payment of claim per 2/2/09 Order | 2990-000 | | 9,700.33 | 43,184.40 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.77 | | 43,186.17 |
| | | | **Subtotals :** | | **$442,144.30** | **$427,762.25** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-20645-7 RDB |
| **Case Name:** | Ethanex Energy, Inc. |
| **Taxpayer ID #:** | **-***7691 |
| **Period Ending:** | 06/30/12 |

| | |
|---|---|
| **Trustee:** | Eric C. Rajala (360001) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****64-65 - Money Market Account |
| **Blanket Bond:** | $27,200,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.87 | | 43,188.04 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.76 | | 43,189.80 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.70 | | 43,191.50 |
| 06/12/09 | {22} | Davenport, Evans, Hurwitz & Smith, L.L.P. | Payment toward unused legal retainer fee | 1229-000 | 755.32 | | 43,946.82 |
| 06/23/09 | | To Account #********6420 | Adjust Principal via CD Rollover | 9999-000 | | 20,000.00 | 23,946.82 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.67 | | 23,948.49 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.00 | | 23,949.49 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.00 | | 23,950.49 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.97 | | 23,951.46 |
| 10/22/09 | 1005 | United States Treasury | Payment of LEVY PROCEEDS for Ethanex Southern Illinois LLC 20-5591725 for 1065 tax period ending 12/31/06 | 2810-000 | | 623.39 | 23,328.07 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.97 | | 23,329.04 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.98 | | 23,330.02 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.98 | | 23,331.00 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.92 | | 23,331.92 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.09 | | 23,332.01 |
| 02/02/10 | | Wire out to BNYM account 9200******6465 | Wire out to BNYM account 9200******6465 | 9999-000 | -23,332.01 | | 0.00 |
| 02/16/10 | | Transfer in from account ********6419 | Transfer in from account ********6419 | 9999-000 | 403,316.10 | | 403,316.10 |
| 02/16/10 | | Wire out to BNYM account 9200******6419 | Wire out to BNYM account 9200******6419 | 9999-000 | -403,316.10 | | 0.00 |
| 02/23/10 | | Transfer in from account ********6420 | Transfer in from account ********6420 | 9999-000 | 420,717.41 | | 420,717.41 |
| | | | **Subtotals :** | | **$398,154.63** | **$20,623.39** | |

| | | | |
|---|---|---|---|
| **Case Number:** | 08-20645-7 RDB | **Trustee:** | Eric C. Rajala (360001) |
| **Case Name:** | Ethanex Energy, Inc. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****64-65 - Money Market Account |
| **Taxpayer ID #:** | **-***7691 | **Blanket Bond:** | $27,200,000.00   (per case limit) |
| **Period Ending:** | 06/30/12 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | *******6420 | | | | | |
| 02/23/10 | | Wire out to BNYM account<br>9200******6420 | Wire out to BNYM account 9200******6420 | 9999-000 | -420,717.41 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 850,824.11 | 850,824.11 | $0.00 |
| Less: Bank Transfers | | -23,332.01 | 820,000.00 | |
| **Subtotal** | | 874,156.12 | 30,824.11 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$874,156.12** | **$30,824.11** | |

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******64-19 - Money Market Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00 (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | 9999-000 | 403,316.10 | | 403,316.10 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 19.88 | | 403,335.98 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 51.39 | | 403,387.37 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 49.72 | | 403,437.09 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 51.39 | | 403,488.48 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 49.75 | | 403,538.23 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 51.40 | | 403,589.63 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 51.42 | | 403,641.05 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.94 | | 403,650.99 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.28 | | 403,661.27 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.94 | | 403,671.21 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.28 | | 403,681.49 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.28 | | 403,691.77 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.28 | | 403,701.05 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.97 | | 403,704.02 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.32 | | 403,705.34 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.96 | | 403,711.30 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.94 | | 403,721.24 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.28 | | 403,731.52 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.19 | | 403,734.71 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.42 | | 403,738.13 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 774.29 | 402,963.84 |
| 08/12/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.21 | | 402,965.05 |
| | | | **Subtotals :** | | **$403,739.34** | **$774.29** | |

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******64-19 - Money Market Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/11 | | To Account #9200******6465 | Transfer of funds to Money Market for Money Market Consolidation. | 9999-000 | | 402,965.05 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **403,739.34** | **403,739.34** | **$0.00** |
| Less: Bank Transfers | 403,316.10 | 402,965.05 | |
| **Subtotal** | **423.24** | **774.29** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$423.24** | **$774.29** | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-20 - Money Market Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00   (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | 9999-000 | 420,717.41 | | 420,717.41 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 8.63 | | 420,726.04 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 53.61 | | 420,779.65 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 51.87 | | 420,831.52 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 53.61 | | 420,885.13 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 51.90 | | 420,937.03 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 53.62 | | 420,990.65 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 53.63 | | 421,044.28 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.37 | | 421,054.65 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.72 | | 421,065.37 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.37 | | 421,075.74 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.72 | | 421,086.46 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.72 | | 421,097.18 |
| 02/03/11 | | To Account #9200******6465 | Adjust Principal via TIA Rollover | 9999-000 | | 50,000.00 | 371,097.18 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.61 | | 371,105.79 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.73 | | 371,108.52 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.22 | | 371,109.74 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.48 | | 371,115.22 |
| 04/01/11 | | From Account #9200******6465 | Adjust Principal via TIA Rollover | 9999-000 | 100,000.00 | | 471,115.22 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 11.59 | | 471,126.81 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 11.99 | | 471,138.80 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.72 | | 471,142.52 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.99 | | 471,146.51 |

| | | | | **Subtotals :** | **$521,146.51** | **$50,000.00** | |

**Cash Receipts And Disbursements Record**

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-20 - Money Market Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00 (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 903.56 | 470,242.95 |
| 08/12/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.40 | | 470,244.35 |
| 08/12/11 | | To Account #9200******6465 | Transfer of funds to Money Market for Money Market Consolidation. | 9999-000 | | 470,244.35 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 521,147.91 | 521,147.91 | **$0.00** |
| | Less: Bank Transfers | | 520,717.41 | 520,244.35 | |
| | **Subtotal** | | **430.50** | **903.56** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$430.50** | **$903.56** | |

## Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6465 | Wire in from JPMorgan Chase Bank, N.A. account *******6465 | 9999-000 | 23,332.01 | | 23,332.01 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.16 | | 23,333.17 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.38 | | 23,334.55 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.33 | | 23,335.88 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.39 | | 23,337.27 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.34 | | 23,338.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.39 | | 23,340.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.38 | | 23,341.38 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 23,341.57 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 23,341.76 |
| 11/11/10 | {25} | Bank of America NA | Payment toward Bank of America credit balance | 1229-000 | 180.48 | | 23,522.24 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.18 | | 23,522.42 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 23,522.61 |
| 01/19/11 | 11006 | Edgar Law Firm LLC | Partial payment of special counsel expenses per Order dated 1/12/11 Doc #92 | 3220-000 | | 20,000.00 | 3,522.61 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 | | 3,522.77 |
| 02/03/11 | | From Account #9200******6420 | Adjust Principal via TIA Rollover | 9999-000 | 50,000.00 | | 53,522.77 |
| 02/03/11 | 11007 | Edgar Law Firm LLC | Payment of special counsel expenses per Order dated 1/12/11 Doc #92 | 3220-000 | | 42,084.01 | 11,438.76 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 11,439.00 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 11,439.02 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 11,439.03 |

| | | | | Subtotals : | $73,523.04 | $62,084.01 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00 (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/29/11 | {26} | Kirkland & Ellis LLP | Monies received in settlement of preference action per order dated 2/8/11 Doc #94 | 1241-000 | 100,000.00 | | 111,439.03 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.22 | | 111,439.25 |
| 04/01/11 | | To Account #9200******6420 | Adjust Principal via TIA Rollover | 9999-000 | | 100,000.00 | 11,439.25 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 11,439.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 11,439.43 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 11,439.52 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 11,439.61 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 21.94 | 11,417.67 |
| 08/12/11 | | From Account #9200******6419 | Transfer of funds to Money Market for Money Market Consolidation. | 9999-000 | 402,965.05 | | 414,382.72 |
| 08/12/11 | | From Account #9200******6420 | Transfer of funds to Money Market for Money Market Consolidation. | 9999-000 | 470,244.35 | | 884,627.07 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.87 | | 884,631.94 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,162.96 | 883,468.98 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.78 | 883,469.76 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.24 | | 883,477.00 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,815.35 | 881,661.65 |
| 10/25/11 | 11008 | Edgar Law Firm LLC | Payment of Special Counsel Expenses per 10/24/11 Order Doc #103 | 3220-000 | | 160,606.98 | 721,054.67 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.21 | | 721,061.88 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,718.24 | 719,343.64 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.90 | | 719,349.54 |

| | | | **Subtotals :** | | **$973,235.20** | **$265,324.69** | |

**Cash Receipts And Disbursements Record**

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,576.87 | 717,772.67 |
| 12/13/11 | | To Account #9200******6466 | Transfer from money market to checking account | 9999-000 | | 400,000.00 | 317,772.67 |
| 12/22/11 | {28} | Commonwealth of Virginia | Payment toward refund of VA Income Tax Withheld | 1224-000 | 365.09 | | 318,137.76 |
| 12/28/11 | | To Account #9200******6466 | Transfer for additional Federal Unemployment owed | 9999-000 | | 57.00 | 318,080.76 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.00 | | 318,084.76 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,009.28 | 317,075.48 |
| 01/03/12 | 11009 | Edgar Law Firm LLC | Payment of Interim Reimbursement of Sp Counsel Expenses per 12/30/11 Order Doc #113 | 3220-000 | | 227,057.60 | 90,017.88 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.00 | | 90,018.88 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 289.93 | 89,728.95 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 177.74 | 89,551.21 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 183.50 | 89,367.71 |
| 04/02/12 | | From Account #9200******6466 | Transfer to have only one checking account | 9999-000 | 2,083.71 | | 91,451.42 |
| 04/02/12 | | From Account #9200******6466 | Transfer to have only one checking account | 9999-000 | 0.01 | | 91,451.43 |
| 04/16/12 | 11010 | Clerk of the United States Bankruptcy Court | Returned check #126 reissued to Clerk's Office | 7100-000 | | 2,231.61 | 89,219.82 |
| 04/24/12 | 11011 | Edgar Law Firm LLC | Payment toward Attorney Fees per order dated 4/4/12 Doc #120 | 3210-000 | | 75,000.00 | 14,219.82 |
| 04/25/12 | {27} | United States Treasury | Payment toward claim in Zehill forfeiture case | 1249-000 | 2,523,275.08 | | 2,537,494.90 |
| 04/27/12 | 11012 | Edgar Law Firm LLC | Payment toward Attorney Fees per order dated 4/4/12 Doc #120 | 3210-000 | | 554,615.92 | 1,982,878.98 |

| | Subtotals : | $2,525,728.89 | $1,262,199.45 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/09/2012 12:55 PM    V.13.02

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 504.19 | 1,982,374.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,539.18 | 1,977,835.61 |
| 06/29/12 | 11013 | Eric C. Rajala | Dividend paid 100.00% on $7,988.66, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 1,548.66 | 1,976,286.95 |
| 06/29/12 | 11014 | Eric C. Rajala | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 58,351.98 | 1,917,934.97 |
| | | | Dividend paid 100.00%     57,017.32 on $92,943.08;  Claim# ; Filed: $92,943.08 | 2100-000 | | | 1,917,934.97 |
| | | | Dividend paid 100.00%       1,334.66 on $21,038.02;  Claim# ECR; Filed: $21,038.02 | 2200-000 | | | 1,917,934.97 |
| 06/29/12 | 11015 | Agreeco | Combined Check for Claims#23,23I | | | 5,685.60 | 1,912,249.37 |
| | | | Dividend paid 100.00%       5,268.39 on $7,500.00;  Claim# 23; Filed: $7,500.00 | 7100-000 | | | 1,912,249.37 |
| | | | Dividend paid 100.00%         417.21 on $417.21;  Claim# 23I; Filed: $417.21 | 7990-000 | | | 1,912,249.37 |
| 06/29/12 | 11016 | Albert W Knapp | Combined Check for Claims#7U,7UI | | | 3,961.72 | 1,908,287.65 |
| | | | Dividend paid 100.00%       3,671.01 on $5,226.00;  Claim# 7U; Filed: $5,226.00 | 7100-000 | | | 1,908,287.65 |
| | | | Dividend paid 100.00%         290.71 | 7990-000 | | | 1,908,287.65 |

| | | | Subtotals : | $0.00 | $74,591.33 |
|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-20645-7 RDB | | | **Trustee:** | Eric C. Rajala (360001) | |
| **Case Name:** | Ethanex Energy, Inc. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | 9200-******64-65 - Checking Account | |
| **Taxpayer ID #:** | **-***7691 | | | **Blanket Bond:** | $27,200,000.00 (per case limit) | |
| **Period Ending:** | 06/30/12 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $290.71; Claim# 7UI;<br>Filed: $290.71 | | | | |
| 06/29/12 | 11017 | AT&T | Combined Check for Claims#9,9I | | | 151.73 | 1,908,135.92 |
| | | | Dividend paid 100.00%         140.60<br>on $200.16; Claim# 9;<br>Filed: $200.16 | 7100-000 | | | 1,908,135.92 |
| | | | Dividend paid 100.00%          11.13<br>on $11.13; Claim# 9I;<br>Filed: $11.13 | 7990-000 | | | 1,908,135.92 |
| 06/29/12 | 11018 | AT&T Corp | Combined Check for Claims#16,16I | | | 1,321.99 | 1,906,813.93 |
| | | | Dividend paid 100.00%       1,224.98<br>on $1,743.86; Claim#<br>16; Filed: $1,743.86 | 7100-000 | | | 1,906,813.93 |
| | | | Dividend paid 100.00%          97.01<br>on $97.01; Claim# 16I;<br>Filed: $97.01 | 7990-000 | | | 1,906,813.93 |
| 06/29/12 | 11019 | AT&T Long Distance | Combined Check for Claims#10,10I | | | 72.93 | 1,906,741.00 |
| | | | Dividend paid 100.00%          67.58<br>on $96.21; Claim# 10;<br>Filed: $96.21 | 7100-000 | | | 1,906,741.00 |
| | | | Dividend paid 100.00%           5.35<br>on $5.35; Claim# 10I;<br>Filed: $5.35 | 7990-000 | | | 1,906,741.00 |
| 06/29/12 | 11020 | ATMOS ENERGY CORPORATION | Combined Check for Claims#25,25I | | | 46.30 | 1,906,694.70 |
| | | | Dividend paid 100.00%          42.90 | 7100-000 | | | 1,906,694.70 |

| | Subtotals : | $0.00 | $1,592.95 |
|---|---|---|---|

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $61.07;  Claim# 25;<br>Filed: $61.07 | | | | |
| | | | Dividend paid 100.00%          3.40<br>on $3.40;  Claim# 25I;<br>Filed: $3.40 | 7990-000 | | | 1,906,694.70 |
| 06/29/12 | 11021 | Baird Holm LLP | Combined Check for Claims#35,35I | | | 4,337.82 | 1,902,356.88 |
| | | | Dividend paid 100.00%       4,019.51<br>on $5,722.12;  Claim#<br>35; Filed: $5,722.12 | 7100-000 | | | 1,902,356.88 |
| | | | Dividend paid 100.00%        318.31<br>on $318.31;  Claim# 35I;<br>Filed: $318.31 | 7990-000 | | | 1,902,356.88 |
| 06/29/12 | 11022 | BBI International | Combined Check for Claims#17,17I | | | 5,681.05 | 1,896,675.83 |
| | | | Dividend paid 100.00%       5,264.18<br>on $7,494.00;  Claim#<br>17; Filed: $7,494.00 | 7100-000 | | | 1,896,675.83 |
| | | | Dividend paid 100.00%        416.87<br>on $416.87;  Claim# 17I;<br>Filed: $416.87 | 7990-000 | | | 1,896,675.83 |
| 06/29/12 | 11023 | Blue Ion LLC | Combined Check for Claims#12,12I | | | 1,724.63 | 1,894,951.20 |
| | | | Dividend paid 100.00%       1,598.08<br>on $2,275.00;  Claim#<br>12; Filed: $2,275.00 | 7100-000 | | | 1,894,951.20 |
| | | | Dividend paid 100.00%        126.55<br>on $126.55;  Claim# 12I;<br>Filed: $126.55 | 7990-000 | | | 1,894,951.20 |
| | | | | **Subtotals :** | **$0.00** | **$11,743.50** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-20645-7 RDB
**Case Name:** Ethanex Energy, Inc.

**Taxpayer ID #:** **-***7691
**Period Ending:** 06/30/12

**Trustee:** Eric C. Rajala (360001)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******64-65 - Checking Account
**Blanket Bond:** $27,200,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/29/12 | 11024 | Bonee Enterprises Inc | Combined Check for Claims#21,21I | | | | 5,309.58 | 1,889,641.62 |
| | | | Dividend paid 100.00% on $7,004.00; Claim# 21; Filed: $7,004.00 | 4,919.97 | 7100-000 | | | 1,889,641.62 |
| | | | Dividend paid 100.00% on $389.61; Claim# 21I; Filed: $389.61 | 389.61 | 7990-000 | | | 1,889,641.62 |
| 06/29/12 | 11025 | Chadbourne & Parke LLP | Combined Check for Claims#8,8I | | | | 119,928.33 | 1,769,713.29 |
| | | | Dividend paid 100.00% on $158,200.22; Claim# 8; Filed: $158,200.22 | 111,128.06 | 7100-000 | | | 1,769,713.29 |
| | | | Dividend paid 100.00% on $8,800.27; Claim# 8I; Filed: $8,800.27 | 8,800.27 | 7990-000 | | | 1,769,713.29 |
| 06/29/12 | 11026 | Commissioners of Public Works | Combined Check for Claims#18,18I | | | | 78.43 | 1,769,634.86 |
| | | | Dividend paid 100.00% on $74.30; Claim# 18; Filed: $74.30 | 74.30 | 7100-000 | | | 1,769,634.86 |
| | | | Dividend paid 100.00% on $4.13; Claim# 18I; Filed: $4.13 | 4.13 | 7990-000 | | | 1,769,634.86 |
| 06/29/12 | 11027 | David J McKittrick | Combined Check for Claims#36U,36UI | | | | 79,292.83 | 1,690,342.03 |
| | | | Dividend paid 100.00% on $104,597.00; Claim# 36U; Filed: $104,597.00 | 73,474.37 | 7100-000 | | | 1,690,342.03 |

**Subtotals :** **$0.00** **$204,609.17**

{} Asset reference(s)

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
| --- | --- | --- | --- |
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00   (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Dividend paid 100.00%           5,818.46<br>on $5,818.46;  Claim#<br>36UI; Filed: $5,818.46 | 7990-000 | | | 1,690,342.03 |
| 06/29/12 | 11028 | FedEx Customer Info Serv/Tech<br>Connect Revenue Serv | Combined Check for Claims#19,19I | | | 434.91 | 1,689,907.12 |
| | | | Dividend paid 100.00%           403.00<br>on $573.71;  Claim# 19;<br>Filed: $573.71 | 7100-000 | | | 1,689,907.12 |
| | | | Dividend paid 100.00%           31.91<br>on $31.91;  Claim# 19I;<br>Filed: $31.91 | 7990-000 | | | 1,689,907.12 |
| 06/29/12 | 11029 | First Advantage Litigation Consulting | Combined Check for Claims#11,11I | | | 55,891.30 | 1,634,015.82 |
| | | | Dividend paid 100.00%           51,790.03<br>on $73,727.50;  Claim#<br>11; Filed: $73,727.50 | 7100-000 | | | 1,634,015.82 |
| | | | Dividend paid 100.00%           4,101.27<br>on $4,101.27;  Claim#<br>11I; Filed: $4,101.27 | 7990-000 | | | 1,634,015.82 |
| 06/29/12 | 11030 | GMAC | Combined Check for Claims#38,39,38I,39I | | | 22,330.40 | 1,611,685.42 |
| | | | Dividend paid 100.00%           8,581.86<br>on $8,581.86;  Claim#<br>38; Filed: $8,581.86 | 7200-000 | | | 1,611,685.42 |
| | | | Dividend paid 100.00%           12,571.81<br>on $12,571.81;  Claim#<br>39; Filed: $12,571.81 | 7200-000 | | | 1,611,685.42 |
| | | | Dividend paid 100.00%           477.39 | 7990-000 | | | 1,611,685.42 |

| | | Subtotals : | $0.00 | $78,656.61 | |
| --- | --- | --- | --- | --- | --- |

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00   (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $477.39;  Claim# 38I;<br>Filed: $477.39 | | | | |
| | | | Dividend paid 100.00%          699.34<br>on $699.34;  Claim# 39I;<br>Filed: $699.34 | 7990-000 | | | 1,611,685.42 |
| 06/29/12 | 11031 | Hook LLC | Combined Check for Claims#26,26I | | | 3,976.78 | 1,607,708.64 |
| | | | Dividend paid 100.00%        3,684.97<br>on $5,245.87;  Claim#<br>26; Filed: $5,245.87 | 7100-000 | | | 1,607,708.64 |
| | | | Dividend paid 100.00%          291.81<br>on $291.81;  Claim# 26I;<br>Filed: $291.81 | 7990-000 | | | 1,607,708.64 |
| 06/29/12 | 11032 | Industrial Power Technology | Combined Check for Claims#31,31I | | | 5,959.74 | 1,601,748.90 |
| | | | Dividend paid 100.00%        5,522.42<br>on $7,861.64;  Claim#<br>31; Filed: $7,861.64 | 7100-000 | | | 1,601,748.90 |
| | | | Dividend paid 100.00%          437.32<br>on $437.32;  Claim# 31I;<br>Filed: $437.32 | 7990-000 | | | 1,601,748.90 |
| 06/29/12 | 11033 | Matt Craig | Combined Check for Claims#29,29I | | | 4,111.12 | 1,597,637.78 |
| | | | Dividend paid 100.00%        3,809.45<br>on $5,423.07;  Claim#<br>29; Filed: $5,423.07 | 7100-000 | | | 1,597,637.78 |
| | | | Dividend paid 100.00%          301.67<br>on $301.67;  Claim# 29I;<br>Filed: $301.67 | 7990-000 | | | 1,597,637.78 |
| | | | | Subtotals : | $0.00 | $14,047.64 | |

**Case Number:** 08-20645-7 RDB
**Case Name:** Ethanex Energy, Inc.

**Taxpayer ID #:** **-***7691
**Period Ending:** 06/30/12

**Trustee:** Eric C. Rajala (360001)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******64-65 - Checking Account
**Blanket Bond:** $27,200,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/12 | 11034 | Quotemedia | Combined Check for Claims#14,14I | | | 966.55 | 1,596,671.23 |
| | | | Dividend paid 100.00%<br>on $1,275.00;  Claim#<br>14; Filed: $1,275.00 | 895.63 | 7100-000 | | | 1,596,671.23 |
| | | | Dividend paid 100.00%<br>on $70.92;  Claim# 14I;<br>Filed: $70.92 | 70.92 | 7990-000 | | | 1,596,671.23 |
| 06/29/12 | 11035 | Randall L Rahm | Combined Check for Claims#34U,34UI | | | 142,841.86 | 1,453,829.37 |
| | | | Dividend paid 100.00%<br>on $188,426.00;  Claim#<br>34U; Filed: $188,426.00 | 132,360.21 | 7100-000 | | | 1,453,829.37 |
| | | | Dividend paid 100.00%<br>on $10,481.65;  Claim#<br>34UI; Filed: $10,481.65 | 10,481.65 | 7990-000 | | | 1,453,829.37 |
| 06/29/12 | 11036 | Reece and Nichols Realtors, Inc. | Combined Check for Claims#30,30I | | | 34,961.81 | 1,418,867.56 |
| | | | Dividend paid 100.00%<br>on $46,118.92;  Claim#<br>30; Filed: $46,118.92 | 32,396.33 | 7100-000 | | | 1,418,867.56 |
| | | | Dividend paid 100.00%<br>on $2,565.48;  Claim#<br>30I; Filed: $2,565.48 | 2,565.48 | 7990-000 | | | 1,418,867.56 |
| 06/29/12 | 11037 | Robert C Walther | Combined Check for Claims#32U,32UI | | | 141,530.38 | 1,277,337.18 |
| | | | Dividend paid 100.00%<br>on $186,696.00;  Claim#<br>32U; Filed: $186,696.00 | 131,144.97 | 7100-000 | | | 1,277,337.18 |

|  | | | | | Subtotals :| $0.00 | $320,300.60 |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-20645-7 RDB
**Case Name:** Ethanex Energy, Inc.

**Taxpayer ID #:** **-***7691
**Period Ending:** 06/30/12

**Trustee:** Eric C. Rajala (360001)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******64-65 - Checking Account
**Blanket Bond:** $27,200,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%            10,385.41<br>on $10,385.41;  Claim#<br>32UI; Filed: $10,385.41 | 7990-000 | | | 1,277,337.18 |
| 06/29/12 | 11038 | Robert Dowling | Combined Check for Claims#27,27I | | | 9,949.79 | 1,267,387.39 |
| | | | Dividend paid 100.00%            9,219.68<br>on $13,125.00;  Claim#<br>27; Filed: $13,125.00 | 7100-000 | | | 1,267,387.39 |
| | | | Dividend paid 100.00%            730.11<br>on $730.11;  Claim# 27I;<br>Filed: $730.11 | 7990-000 | | | 1,267,387.39 |
| 06/29/12 | 11039 | RW Beck Inc | Combined Check for Claims#37,37I | | | 52,586.26 | 1,214,801.13 |
| | | | Dividend paid 100.00%            48,727.51<br>on $69,367.75;  Claim#<br>37; Filed: $69,367.75 | 7100-000 | | | 1,214,801.13 |
| | | | Dividend paid 100.00%            3,858.75<br>on $3,858.75;  Claim#<br>37I; Filed: $3,858.75 | 7990-000 | | | 1,214,801.13 |
| 06/29/12 | 11040 | SBC Global Services, Inc/AT&T Inc | Combined Check for Claims#13 -2,13I-2 | | | 4,730.72 | 1,210,070.41 |
| | | | Dividend paid 100.00%            4,383.58<br>on $6,240.40;  Claim# 13<br>-2; Filed: $6,240.40 | 7100-000 | | | 1,210,070.41 |
| | | | Dividend paid 100.00%            347.14<br>on $347.14;  Claim#<br>13I-2; Filed: $347.14 | 7990-000 | | | 1,210,070.41 |
| 06/29/12 | 11041 | ThinkPanmure/fkaThink Equity<br>Partners LLC | Combined Check for Claims#28,28I | | | 22,832.39 | 1,187,238.02 |
| | | | | **Subtotals :** | **$0.00** | **$90,099.16** | |

**Cash Receipts And Disbursements Record**

| Case Number: | 08-20645-7 RDB | | | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | | | Bank Name: | The Bank of New York Mellon |
| | | | | Account: | 9200-******64-65 - Checking Account |
| Taxpayer ID #: | **-***7691 | | | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%          21,156.96<br>on $30,118.73;  Claim#<br>28; Filed: $30,118.73 | 7100-000 | | | 1,187,238.02 |
| | | | Dividend paid 100.00%            1,675.43<br>on $1,675.43;  Claim#<br>28I; Filed: $1,675.43 | 7990-000 | | | 1,187,238.02 |
| 06/29/12 | 11042 | University of Georgia | Combined Check for Claims#15,15I | | | 11,969.31 | 1,175,268.71 |
| | | | Dividend paid 100.00%          11,091.01<br>on $15,789.00;  Claim#<br>15; Filed: $15,789.00 | 7100-000 | | | 1,175,268.71 |
| | | | Dividend paid 100.00%             878.30<br>on $878.30;  Claim# 15I;<br>Filed: $878.30 | 7990-000 | | | 1,175,268.71 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,917.84 | 1,171,350.87 |

|  | | ACCOUNT TOTALS | 3,572,487.13 | 2,401,136.26 | **$1,171,350.87** |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 948,625.13 | 500,057.00 | |
| | | **Subtotal** | **2,623,862.00** | **1,901,079.26** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$2,623,862.00** | **$1,901,079.26** | |

**Cash Receipts And Disbursements Record**

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-66 - Checking Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/11 | | From Account #9200******6465 | Transfer from money market to checking account | 9999-000 | 400,000.00 | | 400,000.00 |
| 12/14/11 | 101 | Eric C. Rajala | Dividend paid 100.00% on $6,440.00, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 6,440.00 | 393,560.00 |
| 12/14/11 | 102 | George E. Lins, CPA | Dividend paid 100.00% on $687.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 687.50 | 392,872.50 |
| 12/14/11 | 103 | Kansas Withholding Tax | Dividend paid 100.00% on $1,900.77; Filed: $0.00 for KS State W/H | 5300-000 | | 1,900.77 | 390,971.73 |
| 12/14/11 | 104 | VA Department of Taxation | Dividend paid 100.00% on $547.50; Filed: $0.00 for VA State W/H | 5300-000 | | 547.50 | 390,424.23 |
| 12/14/11 | 105 | Minnesota Revenue | Dividend paid 100.00% on $250.00; Filed: $0.00 for MN State W/H | 5300-000 | | 250.00 | 390,174.23 |
| 12/14/11 | 106 | Thomas Kraemer | Dividend paid 100.00% on $3,217.50; Claim# 1; Filed: $5,000.00; Reference: | 5300-000 | | 3,217.50 | 386,956.73 |
| 12/14/11 | 107 | Wendy Dickey | Dividend paid 100.00% on $4,524.51; Claim# 20; Filed: $7,031.09; Reference: | 5300-000 | | 4,524.51 | 382,432.22 |
| 12/14/11 | 108 | Lisa Hallier | Dividend paid 100.00% on $1,392.75; Claim# 22; Filed: $2,164.34; Reference: | 5300-000 | | 1,392.75 | 381,039.47 |
| 12/14/11 | 109 | David R Clement | Dividend paid 100.00% on $4,453.02; Claim# 33; Filed: $6,920.00; Reference: | 5300-000 | | 4,453.02 | 376,586.45 |
| 12/14/11 | 110 | Kansas Employment Security Fund | Dividend paid 100.00% on $1,284.61; Filed: $0.00 for SUTA KS | 5800-000 | | 1,284.61 | 375,301.84 |
| 12/14/11 | 111 | Virginia Employment Commission | Dividend paid 100.00% on $200.00; Filed: $0.00 for SUTA VA | 5800-000 | | 200.00 | 375,101.84 |

| | | | Subtotals : | $400,000.00 | $24,898.16 |
|---|---|---|---|---|---|

# Cash Receipts And Disbursements Record

| Case Number: | 08-20645-7 RDB | | Trustee: | Eric C. Rajala (360001) |
| Case Name: | Ethanex Energy, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******64-66 - Checking Account |
| Taxpayer ID #: | **-***7691 | | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/11 | 112 | Minnesota U.I. Fund | Dividend paid 100.00% on $173.78; Filed: $0.00 for SUTA MN<br>Voided on 03/14/12 | 5800-000 | | 173.78 | 374,928.06 |
| 12/14/11 | 113 | Chadbourne & Parke LLP | Dividend paid  29.75% on $158,200.22; Claim# 8; Filed: $158,200.22; Reference: | 7100-000 | | 47,072.16 | 327,855.90 |
| 12/14/11 | 114 | AT&T | Dividend paid  29.75% on $200.16; Claim# 9; Filed: $200.16; Reference: | 7100-000 | | 59.56 | 327,796.34 |
| 12/14/11 | 115 | AT&T Long Distance | Dividend paid  29.75% on $96.21; Claim# 10; Filed: $96.21; Reference: | 7100-000 | | 28.63 | 327,767.71 |
| 12/14/11 | 116 | First Advantage Litigation Consulting | Dividend paid  29.75% on $73,727.50; Claim# 11; Filed: $73,727.50; Reference: | 7100-000 | | 21,937.47 | 305,830.24 |
| 12/14/11 | 117 | Blue Ion LLC | Dividend paid  29.75% on $2,275.00; Claim# 12; Filed: $2,275.00; Reference: | 7100-000 | | 676.92 | 305,153.32 |
| 12/14/11 | 118 | SBC Global Services, Inc/AT&T Inc | Dividend paid  29.75% on $6,240.40; Claim# 13 -2; Filed: $6,240.40; Reference: | 7100-000 | | 1,856.82 | 303,296.50 |
| 12/14/11 | 119 | Quotemedia | Dividend paid  29.75% on $1,275.00; Claim# 14; Filed: $1,275.00; Reference: | 7100-000 | | 379.37 | 302,917.13 |
| 12/14/11 | 120 | University of Georgia | Dividend paid  29.75% on $15,789.00; Claim# 15; Filed: $15,789.00; Reference: | 7100-000 | | 4,697.99 | 298,219.14 |
| 12/14/11 | 121 | AT&T Corp | Dividend paid  29.75% on $1,743.86; Claim# 16; Filed: $1,743.86; Reference: | 7100-000 | | 518.88 | 297,700.26 |
| 12/14/11 | 122 | BBI International | Dividend paid  29.75% on $7,494.00; Claim# 17; Filed: $7,494.00; Reference: | 7100-000 | | 2,229.82 | 295,470.44 |
| 12/14/11 | 123 | Commissioners of Public Works | Dividend paid  29.75% on $74.30; Claim# 18; Filed: $74.30; Reference: | 7100-000 | | 22.11 | 295,448.33 |

| | | | | Subtotals : | $0.00 | $79,653.51 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-20645-7 RDB | |
| **Case Name:** | Ethanex Energy, Inc. | |
| | | |
| **Taxpayer ID #:** | **-***7691 | |
| **Period Ending:** | 06/30/12 | |

| | | |
|---|---|---|
| **Trustee:** | Eric C. Rajala (360001) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | 9200-******64-66 - Checking Account | |
| **Blanket Bond:** | $27,200,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/11 | 124 | FedEx Customer Information Services | Dividend paid 29.75% on $573.71; Claim# 19; Filed: $573.71; Reference:<br>Stopped on 03/14/12 | 7100-000 | | 170.71 | 295,277.62 |
| 12/14/11 | 125 | Bonee Enterprises Inc | Dividend paid 29.75% on $7,004.00; Claim# 21; Filed: $7,004.00; Reference: | 7100-000 | | 2,084.03 | 293,193.59 |
| 12/14/11 | 126 | Agreeco | Dividend paid 29.75% on $7,500.00; Claim# 23; Filed: $7,500.00; Reference:<br>Voided on 01/03/12 | 7100-000 | | 2,231.61 | 290,961.98 |
| 12/14/11 | 127 | ATMOS ENERGY CORPORATION | Dividend paid 29.75% on $61.07; Claim# 25; Filed: $61.07; Reference: | 7100-000 | | 18.17 | 290,943.81 |
| 12/14/11 | 128 | Hook LLC | Dividend paid 29.75% on $5,245.87; Claim# 26; Filed: $5,245.87; Reference: | 7100-000 | | 1,560.90 | 289,382.91 |
| 12/14/11 | 129 | Robert Dowling | Dividend paid 29.75% on $13,125.00; Claim# 27; Filed: $13,125.00; Reference: | 7100-000 | | 3,905.32 | 285,477.59 |
| 12/14/11 | 130 | ThinkPanmure/fkaThink Equity Partners LLC | Dividend paid 29.75% on $30,118.73; Claim# 28; Filed: $30,118.73; Reference: | 7100-000 | | 8,961.77 | 276,515.82 |
| 12/14/11 | 131 | Matt Craig | Dividend paid 29.75% on $5,423.07; Claim# 29; Filed: $5,423.07; Reference: | 7100-000 | | 1,613.62 | 274,902.20 |
| 12/14/11 | 132 | Reece and Nichols Realtors, Inc. | Dividend paid 29.75% on $46,118.92; Claim# 30; Filed: $46,118.92; Reference: | 7100-000 | | 13,722.59 | 261,179.61 |
| 12/14/11 | 133 | Industrial Power Technology | Dividend paid 29.75% on $7,861.64; Claim# 31; Filed: $7,861.64; Reference: | 7100-000 | | 2,339.22 | 258,840.39 |
| 12/14/11 | 134 | Baird Holm LLP | Dividend paid 29.75% on $5,722.12; Claim# 35; Filed: $5,722.12; Reference: | 7100-000 | | 1,702.61 | 257,137.78 |
| 12/14/11 | 135 | RW Beck Inc | Dividend paid 29.75% on $69,367.75; Claim# | 7100-000 | | 20,640.24 | 236,497.54 |

| | | |
|---|---|---|
| **Subtotals :** | $0.00 | $58,950.79 |

{} Asset reference(s)

Printed: 07/09/2012 12:55 PM    V.13.02

Case Number: 08-20645-7 RDB
Case Name: Ethanex Energy, Inc.

Taxpayer ID #: **-***7691
Period Ending: 06/30/12

Trustee: Eric C. Rajala (360001)
Bank Name: The Bank of New York Mellon
Account: 9200-******64-66 - Checking Account
Blanket Bond: $27,200,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 37; Filed: $69,367.75; Reference: | | | | |
| 12/14/11 | 136 | Eric C. Rajala | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 38,068.16 | 198,429.38 |
| | | | Dividend paid 100.00%  35,925.76 on $35,925.76; Claim# ; Filed: $35,925.76 | 2100-000 | | | 198,429.38 |
| | | | Dividend paid 100.00%  2,142.40 on $19,703.36; Claim# ECR; Filed: $19,703.36 | 2200-000 | | | 198,429.38 |
| 12/14/11 | 137 | Albert W Knapp | Combined Check for Claims#7U,7P | | | 8,601.31 | 189,828.07 |
| | | | Dividend paid  29.75%  1,554.99 on $5,226.00; Claim# 7U; Filed: $5,226.00 | 7100-000 | | | 189,828.07 |
| | | | Dividend paid 100.00%  7,046.32 on $7,046.32; Claim# 7P; Filed: $10,950.00 | 5300-000 | | | 189,828.07 |
| 12/14/11 | 138 | David J McKittrick | Combined Check for Claims#36U,36P | | | 38,168.95 | 151,659.12 |
| | | | Dividend paid  29.75%  31,122.63 on $104,597.00; Claim# 36U; Filed: $104,597.00 | 7100-000 | | | 151,659.12 |
| | | | Dividend paid 100.00%  7,046.32 on $7,046.32; Claim# 36P; Filed: $10,950.00 | 5300-000 | | | 151,659.12 |
| 12/14/11 | 139 | Employment Development Dept | Combined Check for Claims#et_al.  Should not be combined check | 5300-000 | | !  923.90 | 150,735.22 |
| | | | **Subtotals :** | | **$0.00** | **$85,762.32** | |

| Case Number: | 08-20645-7 RDB | Trustee: | Eric C. Rajala (360001) |
|---|---|---|---|
| Case Name: | Ethanex Energy, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******64-66 - Checking Account |
| Taxpayer ID #: | **-***7691 | Blanket Bond: | $27,200,000.00  (per case limit) |
| Period Ending: | 06/30/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 12/14/11 | | | | |
| 12/14/11 | 139 | Employment Development Dept | Combined Check for Claims#et_al.  Should not be combined check<br>Voided: check issued on 12/14/11 | 5300-000 | | ! -923.90 | 151,659.12 |
| 12/14/11 | 140 | INTERNAL REVENUE SERVICE | Combined Check for Claims#et_al.  Payment will be made electronically<br>Voided on 12/14/11 | 5300-000 | | ! 25,157.16 | 126,501.96 |
| 12/14/11 | 140 | INTERNAL REVENUE SERVICE | Combined Check for Claims#et_al.  Payment will be made electronically<br>Voided: check issued on 12/14/11 | 5300-000 | | ! -25,157.16 | 151,659.12 |
| 12/14/11 | 141 | Randall L Rahm | Combined Check for Claims#34U,34P | | | 63,112.11 | 88,547.01 |
| | | | Dividend paid  29.75%          56,065.79<br>on $188,426.00;  Claim#<br>34U; Filed: $188,426.00 | 7100-000 | | | 88,547.01 |
| | | | Dividend paid 100.00%          7,046.32<br>on $7,046.32; Claim#<br>34P; Filed: $10,950.00 | 5300-000 | | | 88,547.01 |
| 12/14/11 | 142 | Robert C Walther | Combined Check for Claims#32U,32P | | | 62,465.95 | 26,081.06 |
| | | | Dividend paid  29.75%          55,551.03<br>on $186,696.00;  Claim#<br>32U; Filed: $186,696.00 | 7100-000 | | | 26,081.06 |
| | | | Dividend paid 100.00%          6,914.92<br>on $6,914.92; Claim#<br>32P; Filed: $10,950.00 | 5300-000 | | | 26,081.06 |
| 12/28/11 | | From Account #9200******6465 | Transfer for additional Federal Unemployment owed | 9999-000 | 57.00 | | 26,138.06 |
| | | | **Subtotals :** | | **$57.00** | **$124,654.16** | |

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-20645-7 RDB | |
| **Case Name:** | Ethanex Energy, Inc. | |
| **Taxpayer ID #:** | **-***7691 | |
| **Period Ending:** | 06/30/12 | |

| | | |
|---|---|---|
| **Trustee:** | Eric C. Rajala (360001) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | 9200-******64-66 - Checking Account | |
| **Blanket Bond:** | $27,200,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/29/11 | 143 | Employment Development Dept | Combined Check for Claims#et_al. | | | | 923.90 | 25,214.16 |
| | | | CA Withholding | 547.50 | 5300-000 | | | 25,214.16 |
| | | | CA SUTA | 238.00 | 5800-000 | | | 25,214.16 |
| | | | CA Disability | 131.40 | 5300-000 | | | 25,214.16 |
| | | | CA ETT | 7.00 | 5800-000 | | | 25,214.16 |
| 12/30/11 | | INTERNAL REVENUE SERVICE | Federal Unemployment Tax | | 5800-000 | | 351.51 | 24,862.65 |
| 12/30/11 | | Internal Revenue Service | Federal Wage Taxes | | | | 24,862.65 | 0.00 |
| | | INTERNAL REVENUE SERVICE | Federal Withholding | 16,228.86 | 5300-000 | | | 0.00 |
| | | INTERNAL REVENUE SERVICE | Employee FICA | 2,726.45 | 5300-000 | | | 0.00 |
| | | INTERNAL REVENUE SERVICE | Employee Medicare | 941.29 | 5300-000 | | | 0.00 |
| | | INTERNAL REVENUE SERVICE | Employer FICA | 4,024.76 | 5800-000 | | | 0.00 |
| | | INTERNAL REVENUE SERVICE | Employer Medicare | 941.29 | 5800-000 | | | 0.00 |
| 01/03/12 | 126 | Agreeco | Dividend paid  29.75% on $7,500.00; Claim# 23; Filed: $7,500.00; Reference: Voided: check issued on 12/14/11 | | 7100-000 | | -2,231.61 | 2,231.61 |
| 01/25/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 245.96 | 1,985.65 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 47.82 | 1,937.83 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 25.00 | 1,912.83 |
| 03/14/12 | 112 | Minnesota U.I. Fund | Dividend paid 100.00% on $173.78; Filed: $0.00 for SUTA MN Voided: check issued on 12/14/11 | | 5800-000 | | -173.78 | 2,086.61 |
| 03/14/12 | 124 | FedEx Customer Information Services | Dividend paid  29.75% on $573.71; Claim# 19; Filed: $573.71; Reference: Stopped: check issued on 12/14/11 | | 7100-000 | | -170.71 | 2,257.32 |
| 03/21/12 | | Commissioners of Public Works | Return of funds on payment of claim #18 | | 7100-000 | | -22.11 | 2,279.43 |
| | | | **Subtotals :** | | | **$0.00** | **$23,858.63** | |

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-20645-7 RDB |
| **Case Name:** | Ethanex Energy, Inc. |
| **Taxpayer ID #:** | **-***7691 |
| **Period Ending:** | 06/30/12 |

| | |
|---|---|
| **Trustee:** | Eric C. Rajala (360001) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******64-66 - Checking Account |
| **Blanket Bond:** | $27,200,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/12 | 144 | FedEx Customer Info Serv/Tech Connect Revenue Serv | Dividend paid  29.75% on $573.71; Claim# 19; Filed: $573.71; Reference: | 7100-000 | | 170.71 | 2,108.72 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,083.72 |
| 04/02/12 | | To Account #9200******6465 | Transfer to have only one checking account | 9999-000 | | 2,083.71 | 0.01 |
| 04/02/12 | | To Account #9200******6465 | Transfer to have only one checking account | 9999-000 | | 0.01 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **400,057.00** | **400,057.00** | **$0.00** |
| Less: Bank Transfers | 400,057.00 | 2,083.72 | |
| **Subtotal** | **0.00** | **397,973.28** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$397,973.28** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TIA # ***-*****64-19** | **3,316.10** | **0.00** | **0.00** |
| **TIA # ***-*****64-20** | **717.41** | **0.00** | **0.00** |
| **MMA # ***-*****64-65** | **874,156.12** | **30,824.11** | **0.00** |
| **MMA # 9200-******64-19** | **423.24** | **774.29** | **0.00** |
| **MMA # 9200-******64-20** | **430.50** | **903.56** | **0.00** |
| **Checking # 9200-******64-65** | **2,623,862.00** | **1,901,079.26** | **1,171,350.87** |
| **Checking # 9200-******64-66** | **0.00** | **397,973.28** | **0.00** |
| | **$3,502,905.37** | **$2,331,554.50** | **$1,171,350.87** |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-20645-7 RDB
**Case Name:** Ethanex Energy, Inc.

**Taxpayer ID #:** **-***7691
**Period Ending:** 06/30/12

**Trustee:** Eric C. Rajala (360001)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******64-66 - Checking Account
**Blanket Bond:** $27,200,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|